*PRELIMINARY PRINT*

VOLUME 599 U. S. PART 1
PAGES 736–761

# OFFICIAL REPORTS

OF

# THE SUPREME COURT

JUNE 23, 2023

REBECCA A. WOMELDORF

REPORTER OF DECISIONS



NOTICE: This preliminary print is subject to formal revision before the bound volume is published. Users are requested to notify the Reporter of Decisions, Supreme Court of the United States, Washington, D.C. 20543, pio@supremecourt.gov, of any typographical or other formal errors.

# COINBASE, INC. *v.* BIELSKI

## CERTIORARI TO THE UNITED STATES COURT OF APPEALS FOR THE NINTH CIRCUIT

No. 22–105.   Argued March 21, 2023—Decided June 23, 2023

Abraham Bielski filed a putative class action on behalf of Coinbase users alleging that Coinbase, an online currency platform, failed to replace funds fraudulently taken from the users' accounts.   Because Coinbase's User Agreement provides for dispute resolution through binding arbitration, Coinbase filed a motion to compel arbitration.   The District Court denied the motion.   Coinbase then filed an interlocutory appeal to the Ninth Circuit under the Federal Arbitration Act, 9 U. S. C. § 16(a), which authorizes an interlocutory appeal from the denial of a motion to compel arbitration.   Coinbase also moved the District Court to stay its proceedings pending resolution of the interlocutory appeal.   The District Court denied Coinbase's stay motion, and the Ninth Circuit likewise declined to stay the District Court's proceedings pending appeal.

*Held*: A district court must stay its proceedings while an interlocutory appeal on the question of arbitrability is ongoing.   Pp. 740–747.

(a) Section 16(a) does not say whether district court proceedings must be stayed pending resolution of an interlocutory appeal.   But Congress enacted the provision against a clear background principle prescribed by this Court's precedents: An appeal, including an interlocutory appeal, "divests the district court of its control over those aspects of the case involved in the appeal."   *Griggs* v. *Provident Consumer Discount Co.*, 459 U. S. 56, 58.   The *Griggs* principle resolves this case.   Because the question on appeal is whether the case belongs in arbitration or instead in the district court, the entire case is essentially "involved in the appeal," *id.*, at 58, and *Griggs* dictates that the district court stay its proceedings while the interlocutory appeal on arbitrability is ongoing. Most courts of appeals to address this question, as well as leading treatises, agree with that conclusion.

The common practice of staying district court proceedings during the pendency of an interlocutory appeal taken under § 16(a) reflects common sense.   If the district court could move forward with pre-trial and trial proceedings while the appeal on arbitrability was ongoing, then many of the asserted benefits of arbitration (efficiency, less expense, less intrusive discovery, and the like) would be irretrievably lost—even if the court of appeals later concluded that the case actually had belonged in arbitration all along.   Absent a stay, parties also could be forced to

settle to avoid the district court proceedings (including discovery and trial) that they contracted to avoid through arbitration. The *Griggs* rule avoids these detrimental results.

Congress's longstanding practice reflects the *Griggs* rule. Given *Griggs*, when Congress wants to authorize an interlocutory appeal and to automatically stay the district court proceedings during that appeal, Congress ordinarily need not say anything about a stay. By contrast, when Congress wants to authorize an interlocutory appeal, but *not* to automatically stay district court proceedings pending that appeal, Congress typically says so. Since the creation of the modern courts of appeals system in 1891, Congress has enacted multiple statutory "nonstay" provisions. Pp. 740–744.

(b) Bielski's arguments to overcome the *Griggs* principle are unpersuasive. *First*, the courts of appeals possess robust tools to prevent unwarranted delay and deter frivolous interlocutory appeals that an automatic stay might otherwise encourage. *Second*, Congress included explicit stay requirements in two other statutory provisions for reasons particular to those statutes, not because Congress thought that an interlocutory appeal did not ordinarily stay district court proceedings. *Third*, the result here does not create a special, arbitration-preferring procedural rule, but simply subjects arbitrability appeals to the same stay principles that courts apply in other analogous contexts where an interlocutory appeal is authorized. *Fourth*, experience shows that ordinary discretionary stay factors would not adequately protect parties' rights to an interlocutory appellate determination of arbitrability. In any event, the background *Griggs* rule applies regardless of how often courts might otherwise grant stays under the ordinary discretionary stay factors. *Fifth*, while the Court has recognized that questions of arbitrability are severable from merits questions, the sole issue here is whether the district court's authority to consider a case is "involved in the appeal" when an appellate court considers the threshold question of arbitrability, *Griggs*, 459 U. S., at 58. The answer is yes. Pp. 744–747.

Reversed and remanded.

KAVANAUGH, J., delivered the opinion of the Court, in which ROBERTS, C. J., and ALITO, GORSUCH, and BARRETT, JJ., joined. JACKSON, J., filed a dissenting opinion, in which SOTOMAYOR and KAGAN, JJ., joined in full, and in which THOMAS, J., joined as to Parts II, III and IV, *post*, p. 747.

*Neal Kumar Katyal* argued the cause for petitioner. With him on the briefs were *Jessica L. Ellsworth, Jo-Ann Tamila Sagar, William E. Havemann, Nathaniel A. G. Ze-*

*linsky, Michael G. Rhodes, Kathleen Hartnett, Bethany Lobo,* and *Adam M. Katz.*

*Hassan A. Zavareei* argued the cause for respondents. With him on the brief for respondent Abraham Bielski were *Glenn E. Chappell, Spencer S. Hughes, Sabita J. Soneji, Wesley M. Griffith,* and *Matthew D. Carlson. David J. Harris, Jr.,* filed a brief for respondents David Suski et al.*

JUSTICE KAVANAUGH delivered the opinion of the Court.

When a federal district court denies a motion to compel arbitration, the losing party has a statutory right to an interlocutory appeal. See 9 U. S. C. § 16(a). The sole question here is whether the district court must stay its pre-trial and trial proceedings while the interlocutory appeal is ongoing. The answer is yes: The district court must stay its proceedings.

I

Coinbase operates an online platform on which users can buy and sell cryptocurrencies and government-issued currencies. When creating a Coinbase account, individuals agree to the terms in Coinbase's User Agreement. As relevant

---

*Briefs of *amici curiae* urging reversal were filed for the Atlantic Legal Foundation by *Lawrence S. Ebner, John F. Querio,* and *Scott P. Dixler*; for the Chamber of Commerce of the United States of America et al. by *Mark A. Perry, Jennifer B. Dickey,* and *Elizabeth Milito*; for the Civil Justice Association of California by *Fred J. Hiestand* and *Benjamin G. Shatz*; for the National Retail Federation by *Andrew J. Pincus, Archis A. Parasharami,* and *Kevin Ranlett*; and for the Washington Legal Foundation by *Cory L. Andrews* and *John M. Masslon II. Sarah Elizabeth Spencer* filed a brief for the DRI Center for Law and Public Policy as *amicus curiae* urging vacatur.

Briefs of *amici curiae* urging affirmance were filed for the American Association for Justice by *Deepak Gupta, Matthew W. H. Wessler, Jennifer Bennett,* and *Tad Thomas*; for the Constitutional Accountability Center by *Elizabeth B. Wydra* and *Brianne J. Gorod*; and for Public Justice by *Karla Gilbride.*

*Jason D. Russell, Deborah R. White, Michael W. McTigue, Jr., Meredith C. Slawe,* and *Lara A. Flath* filed a brief for the Retail Litigation Center, Inc., as *amicus curiae.*

here, the User Agreement contains an arbitration provision, which directs that disputes arising under the agreement be resolved through binding arbitration.

This case concerns a putative class action filed against Coinbase in the U. S. District Court for the Northern District of California. Abraham Bielski sued on behalf of Coinbase users who allege that Coinbase failed to replace funds fraudulently taken from the users' accounts.

The District Court denied Coinbase's motion to compel arbitration. Coinbase then filed an interlocutory appeal to the U. S. Court of Appeals for the Ninth Circuit under 9 U. S. C. § 16(a).[1] Section 16(a) authorizes an interlocutory appeal from the denial of a motion to compel arbitration.

Coinbase also moved to stay District Court proceedings pending resolution of the arbitrability issue on appeal. The District Court declined to stay its proceedings. After receiving Coinbase's motion for a stay, the Ninth Circuit likewise declined to stay the District Court's proceedings. The Ninth Circuit followed its precedent, under which an appeal from the denial of a motion to compel arbitration does not automatically stay district court proceedings. See *Britton* v. *Co-op Banking Group*, 916 F. 2d 1405, 1412 (1990). By contrast, however, most other Courts of Appeals to address the question have held that a district court must stay its proceedings while the interlocutory appeal on the question of arbitrability is ongoing. *E. g.*, *Bradford-Scott Data Corp.* v. *Physician Computer Network, Inc.*, 128 F. 3d 504, 506 (CA7 1997).

_____

[1] As relevant, the text of § 16(a) provides:

"An appeal may be taken from . . . an order . . .

"(A) refusing a stay of any action under section 3 of this title,

"(B) denying a petition under section 4 of this title to order arbitration to proceed,

"(C) denying an application under section 206 of this title to compel arbitration,

"(D) confirming or denying confirmation of an award or partial award, or

"(E) modifying, correcting, or vacating an award."

To resolve that disagreement among the Courts of Appeals, we granted certiorari.   598 U. S. —— (2022).

## II

The Federal Arbitration Act governs arbitration agreements.   In 1988, Congress passed and President Reagan signed an amendment to the Act; the amendment is codified at 9 U. S. C. § 16(a).   Under § 16(a), when a district court denies a party's motion to compel arbitration, that party may take an interlocutory appeal.   Section 16(a) creates a rare statutory exception to the usual rule that parties may not appeal before final judgment.   See *Mohawk Industries, Inc.* v. *Carpenter*, 558 U. S. 100, 108–109 (2009).   Notably, Congress provided for immediate interlocutory appeals of orders *denying*—but not of orders *granting*—motions to compel arbitration.

The sole question before this Court is whether a district court must stay its proceedings while the interlocutory appeal on arbitrability is ongoing.   The answer is yes.

Section 16(a) does not say whether the district court proceedings must be stayed.   But Congress enacted § 16(a) against a clear background principle prescribed by this Court's precedents: An appeal, including an interlocutory appeal, "divests the district court of its control over those aspects of the case involved in the appeal."   *Griggs* v. *Provident Consumer Discount Co.*, 459 U. S. 56, 58 (1982).   That *Griggs* principle reflects a longstanding tenet of American procedure.   See *Hovey* v. *McDonald*, 109 U. S. 150, 157 (1883); see also *Price* v. *Dunn*, 587 U. S. ——, —— (2019) (THOMAS, J., joined by ALITO and GORSUCH, JJ., concurring in denial of certiorari) (describing *Griggs* principle as "well settled"); *Marrese* v. *American Academy of Orthopaedic Surgeons*, 470 U. S. 373, 379 (1985) ("In general, filing of a notice of appeal confers jurisdiction on the court of appeals and divests the district court of control over those aspects of the case involved in the appeal").

The *Griggs* principle resolves this case. Because the question on appeal is whether the case belongs in arbitration or instead in the district court, the entire case is essentially "involved in the appeal." 459 U. S., at 58. As Judge Easterbrook cogently explained, when a party appeals the denial of a motion to compel arbitration, whether "the litigation may go forward in the district court is precisely what the court of appeals must decide." *Bradford-Scott Data Corp.* v. *Physician Computer Network, Inc.*, 128 F. 3d 504, 506 (CA7 1997). Stated otherwise, the question of whether "the case should be litigated in the district court . . . is the mirror image of the question presented on appeal." *Id.*, at 505. Here, as elsewhere, it "makes no sense for trial to go forward while the court of appeals cogitates on whether there should be one." *Apostol* v. *Gallion*, 870 F. 2d 1335, 1338 (CA7 1989). In short, *Griggs* dictates that the district court must stay its proceedings while the interlocutory appeal on arbitrability is ongoing.[2]

Most courts of appeals to address the question in the § 16(a) context have reached that same conclusion. *E. g.*, *Blinco* v. *Green Tree Servicing, LLC*, 366 F. 3d 1249, 1253 (CA11 2004) ("[I]t makes little sense for the litigation to continue in the district court while the appeal is pending").[3] Leading treatises agree that a district court should stay its proceedings while the interlocutory appeal on arbitrability is

---

[2] Coinbase concedes that the district court may still proceed with matters that are not involved in the appeal, such as the awarding of costs and attorney's fees. Brief for Petitioner 21; see also 16A C. Wright, A. Miller, E. Cooper, & C. Struve, Federal Practice and Procedure § 3949.1, pp. 68–69 (5th ed. 2019).

[3] See also *Levin* v. *Alms & Assoc., Inc.*, 634 F. 3d 260, 266 (CA4 2011); *Ehleiter* v. *Grapetree Shores, Inc.*, 482 F. 3d 207, 215, n. 6 (CA3 2007); *McCauley* v. *Halliburton Energy Servs., Inc.*, 413 F. 3d 1158, 1162–1163 (CA10 2005); *Bombardier Corp.* v. *National R. Passenger Corporation*, 333 F. 3d 250, 252 (CADC 2003); *Bradford-Scott Data Corp.* v. *Physician Computer Network, Inc.*, 128 F. 3d 504, 505–507 (CA7 1997); but see, *e. g.*, *Weingarten Realty Investors* v. *Miller*, 661 F. 3d 904, 907–910 (CA5 2011).

ongoing. For example, Moore's treatise states that a "stay in these circumstances" is "the sounder approach" and "is consistent with the general [*Griggs*] principle that a district court should not exercise jurisdiction over those aspects of the case that are involved in the appeal." 19 J. Moore, D. Coquillette, G. Joseph, G. Vairo, & C. Varner, Moore's Federal Practice § 203.12[3][a] (3d ed. 2022). Similarly, the Wright and Miller treatise endorses the automatic stay requirement in arbitration cases. The treatise explains that a "complete stay of district-court proceedings pending appeal from a refusal to order arbitration is desirable" because "[c]ontinued trial-court proceedings pending appeal could lead to an entirely wasted trial if arbitration is ordered on appeal." 15B C. Wright, A. Miller, & E. Cooper, Federal Practice and Procedure § 3914.17, p. 7 (2d ed., Supp. 2022). In the Circuits that have considered the issue in the analogous contexts of qualified immunity and double jeopardy, moreover, district courts likewise must automatically stay their proceedings while the interlocutory appeal is ongoing.[4] Similarly, as Bielski acknowledges, courts have held that the *Griggs* principle applies to those aspects of the case involved in a certified interlocutory appeal under 28 U. S. C. § 1292(b).[5]

The common practice in § 16(a) cases, therefore, is for a district court to stay its proceedings while the interlocutory appeal on arbitrability is ongoing. That common practice

---

[4] *E. g.*, *United States* v. *Montgomery*, 262 F. 3d 233, 239–240 (CA4 2001) (double jeopardy); *United States* v. *LaMere*, 951 F. 2d 1106, 1108 (CA9 1991) (same); *United States* v. *Grabinski*, 674 F. 2d 677, 679 (CA8 1982) (same); *United States* v. *Dunbar*, 611 F. 2d 985, 988–989 (CA5 1980) (en banc) (same); *Chuman* v. *Wright*, 960 F. 2d 104, 105 (CA9 1992) (qualified immunity); *Yates* v. *Cleveland*, 941 F. 2d 444, 448–449 (CA6 1991) (same); *Apostol* v. *Gallion*, 870 F. 2d 1335, 1338 (CA7 1989) (same); *Stewart* v. *Donges*, 915 F. 2d 572, 575–576 (CA10 1990) (both).

[5] See Tr. of Oral Arg. 60–61; see also *Green Leaf Nursery* v. *E. I. DuPont De Nemours and Co.*, 341 F. 3d 1292, 1309 (CA11 2003); *Los Angeles* v. *Santa Monica Baykeeper*, 254 F. 3d 882, 885–886 (CA9 2001); *Dayton Independent School Dist.* v. *U. S. Mineral Prods. Co.*, 906 F. 2d 1059, 1063–1064 (CA5 1990).

reflects common sense. Absent an automatic stay of district court proceedings, Congress's decision in §16(a) to afford a right to an interlocutory appeal would be largely nullified. If the district court could move forward with pre-trial and trial proceedings while the appeal on arbitrability was ongoing, then many of the asserted benefits of arbitration (efficiency, less expense, less intrusive discovery, and the like) would be irretrievably lost—even if the court of appeals later concluded that the case actually had belonged in arbitration all along. Absent a stay, parties also could be forced to settle to avoid the district court proceedings (including discovery and trial) that they contracted to avoid through arbitration. That potential for coercion is especially pronounced in class actions, where the possibility of colossal liability can lead to what Judge Friendly called "blackmail settlements." H. Friendly, Federal Jurisdiction: A General View 120 (1973).

As Judge Easterbrook stated, continuation of proceedings in the district court "largely defeats the point of the appeal." *Bradford-Scott*, 128 F. 3d, at 505. A right to interlocutory appeal of the arbitrability issue without an automatic stay of the district court proceedings is therefore like a lock without a key, a bat without a ball, a computer without a keyboard—in other words, not especially sensible.

From the Judiciary's institutional perspective, moreover, allowing a case to proceed simultaneously in the district court and the court of appeals creates the possibility that the district court will waste scarce judicial resources—which could be devoted to other pressing criminal or civil matters—on a dispute that will ultimately head to arbitration in any event. That scenario represents the "worst possible outcome" for parties and the courts: litigating a dispute in the district court only for the court of appeals to "reverse and order the dispute arbitrated." *Id.*, at 506. The *Griggs* rule avoids that detrimental result.

Importantly, Congress's longstanding practice both reflects and reinforces the *Griggs* rule. When Congress wants to authorize an interlocutory appeal and to automatically

stay the district court proceedings during that appeal, Congress need not say anything about a stay. At least absent contrary indications, the background *Griggs* principle already requires an automatic stay of district court proceedings that relate to any aspect of the case involved in the appeal. By contrast, when Congress wants to authorize an interlocutory appeal, but *not* to automatically stay district court proceedings pending that appeal, Congress typically says so. Since the creation of the modern courts of appeals system in 1891, Congress has enacted multiple statutory "non-stay" provisions.[6] Indeed, Congress enacted a "non-stay" provision the day before enacting § 16(a) in 1988. See 102 Stat. 4120 ("Neither the application for, nor the granting of, an appeal . . . shall stay proceedings in the Court of Veterans Appeals").

In short, the *Griggs* rule requires that a district court stay its proceedings while the interlocutory appeal on the question of arbitrability is ongoing.

III

To overcome the *Griggs* principle, Bielski advances five main arguments. None is persuasive.

*First*, Bielski contends that an automatic stay would encourage frivolous appeals that would improperly delay district court proceedings. To begin with, Bielski has not established that frivolous appeals frequently occur in the

---

[6] Act of Apr. 3, 1926, ch. 102, 44 Stat. 233–234; Act of Feb. 28, 1927, ch. 228, *id.*, at 1261; Act of Sept. 2, 1958, Pub. L. 85–919, 72 Stat. 1770; Federal Courts Improvement Act of 1982, § 125, 96 Stat. 37, 28 U. S. C. § 1292(d)(3); Tax Reform Act of 1986, § 1558, 100 Stat. 2757–2758, 26 U. S. C. § 7482(a)(2)(A); Veterans' Judicial Review Act, 102 Stat. 4120, as amended, 38 U. S. C. § 7292(b)(1); Bankruptcy Abuse Prevention and Consumer Protection Act of 2005, 119 Stat. 203, 28 U. S. C. § 158(d)(2)(D); Puerto Rico Oversight, Management, and Economic Stability Act, § 306, 130 Stat. 582, 48 U. S. C. § 2166(e)(6); see also Judiciary Act of 1891, § 7, 26 Stat. 828; Act of June 6, 1900, ch. 803, 31 Stat. 660–661; Fed. Rule Civ. Proc. 23(f).

Circuits that have long applied the *Griggs* principle in arbitration cases. Cf. *Henry Schein, Inc.* v. *Archer & White Sales, Inc.*, 586 U. S. ——, —— (2019). Nor does Bielski argue that Coinbase's appeal in this case is frivolous. Importantly, moreover, the courts of appeals possess robust tools to prevent unwarranted delay and deter frivolous interlocutory appeals. For example, a party can ask the court of appeals to summarily affirm, to expedite an interlocutory appeal, or to dismiss the interlocutory appeal as frivolous. In addition, nearly every circuit has developed a process by which a district court itself may certify that an interlocutory appeal is frivolous. Brief for Petitioner 51; see also *Arthur Andersen LLP* v. *Carlisle*, 556 U. S. 624, 629 (2009) ("Appellate courts can streamline the disposition of meritless claims and even authorize the district court's retention of" a case "when an appeal is certified as frivolous"). Finally, a court of appeals may impose sanctions where appropriate; the possibility of sanctions also helps deter frivolous appeals. See Fed. Rule App. Proc. 38; *Arthur Andersen*, 556 U. S., at 629.

*Second*, Bielski contrasts § 16(a) with two other statutory provisions that contain an explicit stay requirement—§ 3 of the Federal Arbitration Act and § 1292(d)(4) of Title 28. Bielski suggests that Congress would not have included those explicit stay requirements in § 3 and § 1292(d)(4) unless Congress thought that an interlocutory appeal did not ordinarily stay district court proceedings. Bielski is wrong.

Section 3 of the Act provides for a stay of court proceedings pending *arbitration*, not pending an appeal. That situation does not fall within the *Griggs* rule. No background principle requires automatic stays of district court proceedings *pending arbitration*. In order to automatically stay court proceedings pending arbitration in those cases, Congress therefore affirmatively codified a stay requirement.

As to § 1292(d)(4): When Congress added § 1292(d)(4)'s stay requirement in 1988, the relevant subsection already contained a provision, § 1292(d)(3), that expressly made stays of

proceedings in certain courts discretionary rather than mandatory. To avoid any misinterpretation of § 1292(d)(4) because of that preexisting language in § 1292(d)(3), Congress specified the right to an automatic stay pending appeal in § 1292(d)(4). That unusual circumstance does not diminish the operation of the *Griggs* rule in the context of arbitrability appeals.

*Third*, Bielski contends that requiring an automatic stay would create a special, arbitration-preferring procedural rule. That is incorrect. In fact, Bielski's proposed approach would *disfavor* arbitration. Applying the *Griggs* rule here simply subjects arbitrability appeals to the same stay principles that courts apply in other analogous contexts where an interlocutory appeal is authorized, including qualified immunity and double jeopardy. Bielski further points to forum selection clauses as an analogy. But unlike § 16(a) arbitrability appeals, Congress has not created a right to an interlocutory appeal for cases involving forum selection clauses. So a stay in the forum selection context could be required only in those cases where there is a certified § 1292(b) interlocutory appeal of the forum selection issue.

*Fourth*, Bielski suggests that there is no need for an automatic stay because the ordinary discretionary stay factors would adequately protect parties' rights to an interlocutory appellate determination of arbitrability. To begin with, experience shows that Bielski is incorrect. District courts and courts of appeals applying the usual four-factor standard for a discretionary stay often deny stays in § 16(a) appeals because courts applying that test often do not consider litigation-related burdens (here, from the continued District Court proceedings) to constitute irreparable harm. See *Nken* v. *Holder*, 556 U. S. 418, 434–435 (2009); *FTC* v. *Standard Oil Co. of Cal.*, 449 U. S. 232, 244 (1980) ("Mere litigation expense, even substantial and unrecoupable cost, does not constitute irreparable injury" (internal quotation marks omitted)); App. to Pet. for Cert. 43a (District Court in *Bielski* stating that "[m]ere litigation expenses do not generally

constitute irreparable injury" for purposes of stay pending appeal). In any event, the background *Griggs* rule applies regardless of how often courts might otherwise grant stays under the ordinary discretionary stay factors.

*Fifth*, Bielski relies on this Court's statement that questions of arbitrability are "severable from the merits of the underlying disputes." *Moses H. Cone Memorial Hospital* v. *Mercury Constr. Corp.*, 460 U. S. 1, 21 (1983). But the sole issue here is whether the district court's authority to consider a case is "involved in the appeal" when an appellate court considers the threshold question of arbitrability. *Griggs*, 459 U. S., at 58. The answer is yes, and *Moses H. Cone* says nothing to the contrary.

\*    \*    \*

We conclude that, after Coinbase appealed from the denial of its motion to compel arbitration, the District Court was required to stay its proceedings. On remand, we anticipate that the Ninth Circuit here, as we anticipate in § 16(a) appeals more generally, will proceed with appropriate expedition when considering Coinbase's interlocutory appeal from the denial of the motion to compel arbitration. We reverse the judgment of the Court of Appeals and remand the case for further proceedings consistent with this opinion.[7]

*It is so ordered.*

JUSTICE JACKSON, with whom JUSTICE SOTOMAYOR and JUSTICE KAGAN join, and with whom JUSTICE THOMAS joins as to Parts II, III, and IV, dissenting.

When a federal court of appeals conducts interlocutory review of a trial court order, the rest of the case remains at the trial court level. Usually, the trial judge then makes a particularized determination upon request, based on the

---

[7] The Court's judgment today pertains to respondent Abraham Bielski. The writ of certiorari as to respondents David Suski et al. is dismissed as improvidently granted.

facts and circumstances of that case, as to whether the remaining part of the case should continue unabated or be paused (stayed) pending appeal. This discretionary decisionmaking promotes procedural fairness because it allows for a balancing of all relevant interests. See *Nken* v. *Holder*, 556 U. S. 418, 434 (2009).

Today, the Court departs from this traditional approach. It holds that, with respect to an interlocutory appeal of a trial court order denying arbitration, a trial court must always "stay its pre-trial and trial proceedings while the interlocutory appeal is ongoing." *Ante*, at 738. In other words, in this context, the Court sees fit to impose a mandatory general stay of trial court proceedings.

This mandatory-general-stay rule for interlocutory arbitrability appeals comes out of nowhere. No statute imposes it. Nor does any decision of this Court. Yet today's majority invents a new stay rule perpetually favoring one class of litigants—defendants seeking arbitration. Those defendants will now receive a stay even when, according to the usual equitable analysis, there is no good reason for one. And, in reaching this result, the Court concludes for the first time that an interlocutory appeal about one matter (arbitrability) bars the district court from proceeding on another (the merits). That logic has such significant implications for federal litigation that the majority itself shies away from the Pandora's box it may have opened.

I see no basis here for wresting away the discretion traditionally entrusted to the judge closest to a case. I respectfully dissent.

I

Congress did not impose the mandatory-general-stay rule that the majority adopts today.

Start with the governing statute. Congress addressed the kind of interlocutory appeals at issue here in 9 U. S. C. § 16—the section of the Federal Arbitration Act it enacted to govern "Appeals." 102 Stat. 4671 (amending the Federal Arbitration Act, 9 U. S. C. § 1 *et seq.*). Section 16 provides

that "[a]n appeal may be taken from" specified orders and decisions, and "an appeal may not be taken from" others. The appeals that § 16 authorizes include interlocutory appeals of orders denying requests for arbitration. §§ 16(a)(1)(A)–(C).

But nowhere did Congress provide that such an interlocutory appeal automatically triggers a general stay of pre-trial and trial proceedings. As the majority opinion admits, § 16 never even mentions a stay pending appeal. *Ante*, at 740.

Even beyond that, related provisions confirm that Congress imposed no mandatory general stay in § 16 appeals. "Where Congress includes particular language in one section of a statute but omits it in another section of the same Act, it is generally presumed that Congress acts intentionally and purposely in the disparate inclusion or exclusion." *Nken*, 556 U. S., at 430 (alterations and internal quotation marks omitted). Congress did that here—twice.

First, Congress expressly mandated a general interlocutory stay in another provision of the same 1988 law that enacted § 16. See 102 Stat. 4652, 4670–4671. Like § 16, that other provision—codified at 28 U. S. C. § 1292(d)(4)—authorizes interlocutory appeals. See § 1292(d)(4)(A). But unlike § 16, the text of that other provision specifies that, upon an interlocutory appeal, "proceedings shall be . . . stayed until the appeal has been decided." § 1292(d)(4)(B). This resembles the rule the majority adopts today for § 16 appeals. Yet Congress omitted it from § 16, while simultaneously imposing it in § 1292(d)(4).

Second, Congress expressly mandated a general interlocutory stay in another provision of the Federal Arbitration Act. Section 3 pertains to a circumstance in which the trial court is "satisfied" that an issue should be referred to arbitration. 9 U. S. C. § 3. In such a case, the statute expressly provides that the trial court "*shall* on application of one of the parties stay the trial of the action until such arbitration has been had." *Ibid.* (emphasis added). Again, the contrast with § 16 is stark. Congress specified a mandatory general stay

of trial court proceedings in §3 (when the trial court determines that arbitration is warranted) but not §16(a) (when the court determines that arbitration is unwarranted).

The majority opinion waves away these mandatory-general-stay provisions by jerry-rigging explanations for why Congress mandated those stays expressly without doing so in §16. *Ante*, at 745–746. But the point remains: Congress focused on stays when crafting the 1988 law and the Federal Arbitration Act. And when it intended to mandate interlocutory stays, it said so expressly. Nothing stopped Congress from doing so in §16—yet it chose not to. This underscores that §16 does not mandate a stay.[1]

---

[1] The majority's explanation for why Congress mandated a stay in 28 U. S. C. §1292(d)(4) also makes no sense. According to the majority, Congress usually remains silent when it intends to mandate a stay. *Ante*, at 743–744, 745–746. Congress expressly imposed a mandatory stay in §1292(d)(4), the majority says, only because a pre-existing provision, §1292(d)(3), would otherwise have made stays in §1292(d)(4) appeals discretionary. *Ante*, at 745–746.

But that last point holds no water. Paragraph (3) has no bearing on paragraph (4), because these two provisions govern different kinds of appeals.

Specifically, paragraph (3) governs certain appeals *by permission*, while paragraph (4) governs a separate set of appeals *as of right*. Paragraph (3) addresses events unique to permissive appeals: "Neither the *application for* nor the *granting of* an appeal" stays trial court proceedings. §1292(d)(3) (emphasis added). Paragraph (3) thus corresponds to paragraphs (1) and (2), which authorize permissive appeals "if application is made" and granted. §§1292(d)(1)–(2). Meanwhile, paragraph (4) separately authorizes certain as-of-right appeals, §1292(d)(4)(A), and it imposes mandatory stays in such appeals, §1292(d)(4)(B). In an appeal as of right under paragraph (4), paragraph (3) never kicks in, because there is no "application for" or "granting of" an appeal, §1292(d)(3).

Thus, the majority's story—that Congress needed express stay language to avoid overlap with paragraph (3)—turns on a red herring. There is no such overlap. Instead, only the more straightforward explanation remains: Congress imposed a mandatory general stay in §1292(d)(4)—but not 9 U. S. C. §16—because it intended such a stay under the former but not the latter.

JACKSON, J., dissenting

Given all this, it is no surprise that Congress's enactments barely figure into the majority opinion. The mandatory-general-stay rule is so untethered from § 16 that the statutory text has no role in the Court's reasoning.

And when Congress's work finally does take the stage near the end of the Court's analysis, it plays a minor part. See *ante*, at 743–744. The Court notes that other statutes expressly provide that appeals do *not* automatically stay district court proceedings. *Ante*, at 744, and n. 6. From this, the Court tries to draw an across-the-board inference that, unless Congress expressly disavows the majority's mandatory-general-stay rule, that rule applies.

The Court's inference fails. The statutes that the majority points to have nothing to do with arbitration or § 16 (unlike the two provisions discussed above, which were enacted in the same 1988 law as § 16 and codified alongside § 16 in the Federal Arbitration Act, respectively, *supra*, at 749).

Moreover, and in any event, the majority's cited statutes do not support the majority's mandatory-general-stay rule. The majority invokes statutes that expressly preclude automatic stays of *all* trial court proceedings. But if the majority is correct that Congress intended the opposite when a statute is silent, then stays of *all* trial court proceedings would be required. Yet, the majority's own holding does not go that far. See *ante*, at 741, n. 2. Instead, the majority requires stays for *some* proceedings (those related to the merits) but not others (those related to costs and fees), *ibid.*—a line that appears nowhere in the majority's cited statutes.

At the end of the day, the best the majority can do is point to a smattering of provisions that do *not* contain the rule that the majority adopts. And those provisions do not even relate to § 16 or the majority's rule (staying litigation generally but not proceedings on costs and fees). Neither those statutes, nor any other, imposes on arbitrability appeals the stay rule that the Court announces.

## II

Unable to locate its rule in a statute, the majority opinion pivots to "background principle[s]." *Ante*, at 740. But there is no background mandatory-general-stay rule.

To the contrary, the background rule is that courts have case-by-case discretion regarding whether or not to issue a stay. "[T]he power to stay proceedings is incidental to the power inherent in every court to control the disposition of the causes on its docket." *Landis* v. *North American Co.*, 299 U. S. 248, 254 (1936). That power is discretionary—it "calls for the exercise of judgment, which must weigh competing interests" in each particular case. *Id.*, at 254–255. One key to this discretionary-stay tradition is its "suppleness of adaptation to varying conditions." *Id.*, at 256. A stay "is not a matter of right" and cannot be imposed "reflexively." *Nken*, 556 U. S., at 427 (internal quotation marks omitted).

That has long been the default rule. A court's discretion "to grant a stay pending review" is "firmly imbedded in our judicial system, consonant with the historic procedures of federal appellate courts." *Ibid.* (internal quotation marks omitted). It is "a power as old as the judicial system of the nation." *Ibid.* (internal quotation marks omitted); see 28 U. S. C. §1651(a) (All Writs Act, originally enacted in 1789, 1 Stat. 81–82).

Significantly for present purposes, discretionary stays are the default for interlocutory appeals in particular—and this dates back to the first federal interlocutory-appeal statute in 1891. Judiciary Act of 1891, §7, 26 Stat. 828; see 15A C. Wright, A. Miller, & E. Cooper, Federal Practice and Procedure §3906, p. 346 (3d ed. 2022). There, Congress established that "proceedings . . . in the court below *shall not be stayed unless otherwise ordered* by that court during the pendency of such appeal." §7, 26 Stat. 828 (emphasis added).

That statute cemented a background discretionary-stay rule that governed even where Congress was silent—as this

Court has repeatedly recognized. Shortly after the 1891 Act, a case arose under conditions in which the Act was silent about whether a stay should issue. *In re Haberman Mfg. Co.*, 147 U. S. 525, 530 (1893) (finding "no express provision" on point). This Court applied the background rule: "[T]he Circuit Court had a discretion to grant or refuse" a stay. *Ibid.* Another case of statutory silence arose a few years later. *In re McKenzie*, 180 U. S. 536, 550–551 (1901). Again, this Court reiterated federal courts' "inherent power . . . to stay or supersede proceedings on appeal" from an interlocutory order. *Id.*, at 551. As this Court summarized in yet another case, the rule is that the trial court has "authority" during an interlocutory appeal "to take further proceedings in the cause, unless in its discretion it orders them to be stayed, pending the appeal." *Smith* v. *Vulcan Iron Works*, 165 U. S. 518, 525 (1897). That authority is "recognized" by the 1891 Act but existed already as a traditional matter, "often exercised by other courts of chancery." *Ibid.*

*This* was the background against which Congress enacted § 16. And—importantly—courts understood stays as discretionary with respect to interlocutory appeals concerning arbitrability. Before Congress enacted § 16, parties brought interlocutory arbitrability appeals under other sources of appellate jurisdiction, and courts treated stays as discretionary, not mandatory.[2] Yet, according to the majority, Congress sought to displace that common understanding when it enacted § 16—without saying anything at all about stays pending appeal.

Even setting all that aside, the majority opinion's reliance on a "background" rule, *ante*, at 740, still fails. The majority has not shown that its *own* rule (the mandatory-general-

---

[2] See, *e. g.*, *Pearce* v. *E. F. Hutton Group, Inc.*, 828 F. 2d 826, 829 (CADC 1987); *Maxum Foundations, Inc.* v. *Salus Corp.*, 779 F. 2d 974, 977 (CA4 1985); *Matterhorn, Inc.* v. *NCR Corp.*, 727 F. 2d 629, 630 (CA7 1984); *Lummus Co.* v. *Commonwealth Oil Refining Co.*, 273 F. 2d 613, 613–614 (CA1 1959) (*per curiam*); *Bernhardt* v. *Polygraphic Co. of Am.*, 235 F. 2d 209, 211 (CA2 1956) (*per curiam*).

stay rule) existed as a background matter when Congress enacted § 16 in 1988. Indeed, the majority opinion does not identify *a single case* in which this Court imposed a mandatory general stay of pre-trial and trial proceedings pending an interlocutory appeal. Not in an arbitration case. Not in an analogous case about the proper adjudicatory forum for a dispute. Not in any interlocutory appeal at all.

## III

Because neither the statute nor any background law states that an interlocutory appeal over arbitrability triggers a mandatory general stay of trial court proceedings, the majority opinion resorts to spinning such a rule from a single sentence in *Griggs* v. *Provident Consumer Discount Co.*, 459 U. S. 56 (1982) (*per curiam*). But *Griggs* expresses a far narrower principle, and is thus insufficient to support the majority's mandatory-general-stay rule.

*Griggs* stands for a modest proposition: Two courts should avoid exercising control over the same order or judgment simultaneously. The problem *Griggs* identifies is the "danger a district court and a court of appeals would be simultaneously analyzing the same judgment." *Id.*, at 59. The cure *Griggs* prescribes is that "[t]he filing of a notice of appeal . . . divests the district court of its control over those aspects of the case involved in the appeal." *Id.*, at 58.

And the reason is simple. Two courts simultaneously analyzing the same judgment could step on each other's toes. It would interfere with the appellate court's review of an order if the district court modified that order mid-appeal. Instead, an order should be reviewed by one court at a time.

This notion of "one order, one reviewing court" is all that was at issue in *Griggs*. *Griggs* concerned a party that tried to appeal a judgment while the District Court was still considering whether to alter that same judgment. *Id.*, at 56. The Court held that the appeal needed to wait until after the District Court's work on that judgment was done. *Id.*, at

JACKSON, J., dissenting

60–61. This result, which followed from the Federal Rules of Appellate Procedure, was necessary to "avoi[d]" the situation "in which district courts and courts of appeals would both have had the power to *modify the same judgment.*" *Id.*, at 60 (emphasis added).

Properly understood and applied here, *Griggs* divests the district court of control over only a narrow slice of the case. The interlocutory appeal addresses an order declining to compel arbitration. *Griggs* merely prevents the district court from modifying that order—*i. e.*, *Griggs* prevents the district judge from revisiting whether to compel arbitration while the appeal is pending. *Griggs* does not stop the district court from proceeding on matters other than arbitrability.

The majority opinion, however, transmogrifies *Griggs* into a sweeping stay of "pre-trial and trial proceedings" on not just arbitrability, but also the merits. *Ante*, at 738. According to the majority, if the question on appeal is "whether the litigation may go forward in the district court," then the district court loses control over "*the entire case.*" *Ante*, at 741 (emphasis added; internal quotation marks omitted).

That rule far surpasses the statement in *Griggs*—the sole statement on which the majority relies—that a district court loses "control over those aspects of the case involved in the appeal." 459 U. S., at 58; *ante*, at 740. Only the arbitrability order is on appeal, not the merits. And those matters are distinct. As this Court recognized (before Congress enacted §16), "arbitrability" is "easily severable from the merits of the underlying disputes." *Moses H. Cone Memorial Hospital* v. *Mercury Constr. Corp.*, 460 U. S. 1, 21 (1983).

The majority cannot justify why it treats these "easily severable" matters as intertwined in an arbitrability appeal. "[T]he question on appeal," as the majority opinion correctly identifies, is "whether the case belongs in arbitration." *Ante*, at 741. But the questions remaining before the district court are different: whether the claims have merit,

whether the parties are entitled to the discovery they seek, and so on. Proceedings on those questions would not interfere with the appellate court's review of the arbitrability order. Those proceedings, in other words, do not implicate the *Griggs* principle, which addresses the "danger a district court and a court of appeals would be simultaneously analyzing the same judgment." 459 U. S., at 59.

The Court today expands *Griggs* beyond what the Congress that enacted § 16 could have foreseen, let alone silently incorporated. Indeed, the majority can identify no other time this Court wielded *Griggs* to mandate a stay of all merits proceedings just because a distinct procedural question was on appeal.

In fact, the majority's supercharged version of *Griggs* contradicts its own account of Congress's intent. Consider the statutes that the majority points to as models of how Congress would reject a mandatory-general-stay rule. *Ante*, at 743–744, and n. 6; see *supra*, at 750–751. Under those statutes, the majority says, Congress intends that an interlocutory appeal does "*not . . .* automatically stay district court proceedings." *Ante*, at 744. Yet, the majority also seemingly accepts that under those statutes, "the *Griggs* principle applies." *Ante*, at 742. And per "the *Griggs* principle" as the majority sees it, in some cases an interlocutory appeal *does* automatically stay district court proceedings. *Ante*, at 741–742. So a mandatory general stay is thus both prohibited (by the statutory text) and required (by the majority's view of *Griggs*).[3] As this contradiction underscores, the ma-

---

[3] This contradiction arises, for example, under 28 U. S. C. § 1292(b), one of the statutes that the majority cites as prohibiting mandatory general stays. See *ante*, at 744, n. 6 (citing Act of Sept. 2, 1958, Pub. L. 85–919, 72 Stat. 1770 (codified at § 1292(b))). Section 1292(b) authorizes permissive interlocutory appeals from a wide range of orders involving "controlling question[s] of law"—including rulings on arbitrability. Arbitrability appeals under § 1292(b) were commonplace when Congress enacted 9 U. S. C. § 16 in 1988. See, *e. g., Danford* v. *Schwabacher*, 488 F. 2d 454, 457 (CA9 1973) ("Since 1958 interlocutory arbitration orders have been reviewable

jority's holding is untethered from any statute and any exist-
ing conception of *Griggs*.

## IV

To justify its new mandatory-general-stay rule, the major-
ity ultimately rests on its assessment of what is "sensible."
*Ante*, at 742–743. But even the majority's policy concerns
do not support its rule.

The dispute here turns on a subset of cases—those in
which a stay is not warranted under the usual discretionary
standard. See *Nken*, 556 U. S., at 434. All agree that an
interlocutory appeal should trigger a stay if that standard is
met. But the majority goes further and requires a stay in
*all* cases. Indeed, the majority mandates a stay even if
none of the traditional stay prerequisites are present: likeli-
hood of success on the merits, irreparable harm, favorable
balance of equities, and alignment with the public interest.
See *ibid.*

The majority offers no good reason for that result. The
majority says that an automatic stay protects the party seek-
ing arbitration and conserves resources in case the dispute
"ultimately head[s] to arbitration" after appeal. *Ante*, at
743. But the concern fades if that scenario is unrealistic—
*i. e.*, if the party seeking arbitration is unlikely to succeed
on appeal.

The majority's concern is even weaker when a stay would
harm the opposing party and the public interest much more
than it would protect the party seeking arbitration. Take,
for example, a case in which crucial evidence would be lost
if discovery is delayed. Say a witness is on her deathbed.
Under the majority's rule, if an interlocutory arbitrability
appeal under § 16(a) is pending, discovery must be stayed

---

in accordance with the procedures prescribed by 28 U. S. C. § 1292(b)").
And in a § 1292(b) arbitrability appeal, the majority's reading of § 1292(b)
would prohibit a mandatory general stay, while the majority's view of
*Griggs* would require one.

and the evidence must be lost.   That is apparently so even if the parties *agree* they wish to proceed with discovery.

The majority's rule also prevents courts from crafting case-specific solutions to balance all the interests at stake. Under the traditional discretionary-stay rule, for instance, a judge could allow the parties to conduct only the forms of discovery that would also be permitted in arbitration.   That would save time and leave nobody worse off even if, as the majority fears, the dispute ultimately heads to arbitration. But this kind of equitable resolution, which the court and the parties might consider "sensible," *ante*, at 743, is forbidden under the majority's mandatory-general-stay rule.

In addition, for each of the majority's concerns favoring a mandatory stay, there are countervailing considerations. The majority professes interest in "efficiency." *Ibid.*   But forcing district court proceedings to a halt—for months or years while the appeal runs its course—is itself inefficient. The majority also fears losing other "asserted benefits of arbitration" without a stay.   *Ibid.*   But *with* a stay, the party opposing arbitration loses the benefits of immediate litigation.   A plaintiff's request for injunctive protection against imminent harm, for example, goes unanswered under the majority's rule.   Similarly, while the majority laments settlement pressure on parties seeking arbitration, *ibid.*, the rule it announces imposes settlement pressure in the opposite direction.   With justice delayed while the case is on hold, parties "could be forced to settle," *ibid.*, because they do not wish—or cannot afford—to leave their claims in limbo.   Incongruously, the majority inflicts these burdens on the party that *won* the arbitrability issue before the district court (the party opposing arbitration).

In categorically resolving these conflicts in favor of the pro-arbitration party, the majority's analysis comes down to this: Because the pro-arbitration party gets an interlocutory appeal, it should also get an automatic stay.   *Ibid.*; see L. Numeroff, If You Give a Mouse a Cookie (1985).   But Con-

gress was entitled to give one without the other. And the right to interlocutory appeal is valuable on its own. It is, as the majority explains, "a rare statutory exception to the usual rule that parties may not appeal before final judgment." *Ante*, at 740. Even without a stay, if the interlocutory appeal succeeds, the pro-arbitration party gets its wish and the dispute goes to arbitration.

Perhaps for those reasons, real-life parties do not agree with the majority that an interlocutory arbitrability appeal is pointless without an automatic stay. No stay was issued in this case, for example, yet Coinbase still pursued its interlocutory appeal. Nor did other parties stop bringing interlocutory arbitrability appeals in the Circuits that had interpreted § 16 to impose no automatic stay.[4]

Yet this Court steps in to give the pro-arbitration party the additional right to an automatic stay that Congress withheld. Now, any defendant that devises a non-frivolous argument for arbitration can not only appeal, but also press pause on the case—leaving plaintiffs to suffer harm, lose evidence, and bleed dry their patience and funding in the meantime. To confer that power on a class of litigants, based on blanket judgments resolving competing policy concerns, is Congress's domain, not ours. And where Congress is silent, the

---

[4] For over a decade, the Second, Fifth, and Ninth Circuits have all held that a § 16(a) appeal triggers no mandatory general stay. *Motorola Credit Corp.* v. *Uzan*, 388 F. 3d 39, 53–54 (CA2 2004); *Britton* v. *Co-op Banking Group*, 916 F. 2d 1405, 1412 (CA9 1990); *Weingarten Realty Investors* v. *Miller*, 661 F. 3d 904, 907–910 (CA5 2011). And those Circuits face no shortage of interlocutory § 16(a) appeals. See, *e. g., Palacios* v. *Alifine Dining, Inc.*, 2023 WL 2469765 (CA2, Mar. 13, 2023); *Laurel* v. *Cintas Corp.*, 2023 WL 2363686 (CA9, Mar. 6, 2023); *NATS, Inc.* v. *Radiation Shield Technologies, Inc.*, 2023 WL 2416160 (CA2, Mar. 9, 2023); *Hill* v. *Xerox Bus. Servs., LLC*, 59 F. 4th 457 (CA9 2023); *Johnson* v. *Walmart Inc.*, 57 F. 4th 677 (CA9 2023); *Noble Capital Fund Mgmt., LLC* v. *US Capital Global Inv. Mgmt., LLC*, 31 F. 4th 333 (CA5 2022); *Forby* v. *One Technologies, LP*, 13 F. 4th 460 (CA5 2021); *Soliman* v. *Subway Franchisee Adv. Fund Trust, Ltd.*, 999 F. 3d 828 (CA2 2021); *Polyflow, LLC* v. *Specialty RTP, LLC*, 993 F. 3d 295 (CA5 2021).

job of managing particular litigation, in light of the concrete circumstances presented, belongs to the judge closest to a case.

## V

The Court today ventures down an uncharted path—and that way lies madness. Never before had this Court mandated a general stay simply because an interlocutory appeal poses the question "whether the litigation may go forward in the district court." *Ante*, at 741 (internal quotation marks omitted). And a wide array of appeals seemingly fits that bill.

Indeed, any appeal over the proper forum for a dispute would arguably raise the same question. After all, "an arbitration agreement is 'a specialized kind of forum-selection clause.'" *Viking River Cruises, Inc.* v. *Moriana*, 596 U. S. ——, —— (2022) (quoting *Scherk* v. *Alberto-Culver Co.*, 417 U. S. 506, 519 (1974)). If arbitration appeals require stays of all pre-trial and trial proceedings, why not all appeals about forum-selection agreements? And why not appeals over non-contractual disputes over the proper adjudicator, like venue, personal jurisdiction, *forum non conveniens*, federal-court jurisdiction, and abstention?

For that matter, "virtually every right that could be enforced appropriately by pretrial dismissal might loosely be described as conferring a 'right not to stand trial.'" *Digital Equipment Corp.* v. *Desktop Direct, Inc.*, 511 U. S. 863, 873 (1994). "Such motions can be made in virtually every case." *Ibid.* Does *every* interlocutory appeal concerning a case-dispositive issue now trigger a mandatory general stay of trial court proceedings?

Taken that broadly, the mandatory-general-stay rule the Court adopts today would upend federal litigation as we know it. Aware that any interlocutory appeal on a dispositive issue grinds the plaintiff's case to a halt, defendants would presumably pursue that tactic at every opportunity. This would occur, for example, in interlocutory appeals avail-

able as of right under 28 U. S. C. § 1292(a)(1) from orders granting preliminary injunctions. Any defense lawyer worth her salt would invoke the right to take that appeal and throw up some objection—to venue, jurisdiction, or a dispositive element of the merits—to trigger a mandatory stay. For plaintiffs, then, every preliminary-injunction motion becomes a trap: Even if the motion is granted, the defendant can take that opportunity to stop the trial court proceedings in their tracks.

Facing these destabilizing consequences, the majority stops short of following its own reasoning to that ominous conclusion. Today's holding reaches only arbitration appeals under § 16(a). *Ante*, at 738, 744. And it might well be that the concerns motivating today's mandatory-general-stay rule do not extend beyond arbitration. So the majority will not commit, for example, to concluding that appeals over non-arbitration forum-selection clauses warrant the same mandatory stay. *Ante*, at 746.

I agree with that hesitation—even one step further down this path is much too far. The mandatory-general-stay rule that the Court manufactures is unmoored from Congress's commands and this Court's precedent. And the windfall that the Court gives to defendants seeking arbitration, preferencing their interests over all others, is entirely unwarranted. The Court now mandates that result no matter how unjust that outcome is, according to traditional equitable standards, in a given case. This endeavor is unfounded, unwise, and—most fundamentally—not our role.

## Reporter's Note

The attached opinion has been revised to reflect the usual publication and citation style of the United States Reports. The revised pagination makes available the official United States Reports citation in advance of publication. The syllabus has been prepared by the Reporter of Decisions for the convenience of the reader and constitutes no part of the opinion of the Court. A list of counsel who argued or filed briefs in this case, and who were members of the bar of this Court at the time this case was argued, has been inserted following the syllabus. Other revisions may include adjustments to formatting, captions, citation form, and any errant punctuation. The following additional edits were made:

None